Tracy KING, Plaintiff–Appellant,

v.

CITY OF NEW YORK, DEPARTMENT OF CORRECTIONS, Defendant–Appellee.

No. 10–916–cv.

United States Court of Appeals, Second Circuit.

April 4, 2011.

Tracy King, Staten Island, NY, pro se.

Norman Taub Corenthal, Assistant Corporation Counsel, for Michael A. Cardozo, Corporation Counsel, New York City Law Department, New York, NY, for Appellee.

PRESENT: ROBERT D. SACK, GERARD E. LYNCH, Circuit Judges, LORETTA A. PRESKA,* District Judge.

### SUMMARY ORDER

Appellant Tracy King, *pro se*, appeals the judgment of the district court granting the Appellee's motion for summary judgment and dismissing her employment discrimination claims under the Americans with Disabilities Act of 1990, 42 U.S.C. § § 12112–12117. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

A party's failure to timely object to a magistrate judge's report and recommendation "may operate as a waiver of any

---

* Chief Judge Loretta A. Preska of the United States District Court for the Southern District of New York, sitting by designation.

further judicial review of the decision, as long as the parties receive clear notice of the consequences of their failure to object." *United States v. Male Juvenile (95–CR–1074),* 121 F.3d 34, 38 (2d Cir.1997). Although this rule applies equally to counseled and *pro se* litigants, it is "a nonjurisdictional waiver provision whose violation [the Court] may excuse in the interests of justice." *Roldan v. Racette,* 984 F.2d 85, 89 (2d Cir.1993). "Such discretion is exercised based on, among other factors, whether the defaulted argument has substantial merit or, put otherwise, whether the magistrate judge committed plain error in ruling against the defaulting party." *Spence v. Superintendent, Great Meadow Corr. Facility,* 219 F.3d 162, 174 (2d Cir. 2000).

■ In his report and recommendation, which the district court adopted, the magistrate judge expressly advised Appellant that "[f]ailure to file objections [to the report and recommendation] within 10 business days [would] preclude appellate review." *King v. City of N.Y., Dep't of Corr.,* No. 08 Civ. 6665(JSR)(DFE), 2009 WL 5814122, at *10 (S.D.N.Y. Sept. 23, 2009), citing Fed.R.Civ.P. 72(b). Thus, the magistrate judge provided the requisite "express warning" of the consequences of the failure to file objections, *Caidor v. Onondaga Cnty.,* 517 F.3d 601, 603 (2d Cir.2008), and, despite this warning, Appellant failed to file any objections.

■ Accordingly, Appellant has "waive[d] any further judicial review of the findings contained in the report," *Spence,* 219 F.3d at 174. While we may "excuse [this] default in the interests of justice," *id.* (quotation marks omitted), we decline to do so here, because Appellant's arguments on appeal lack substantial merit. The evidence conclusively establishes that Appellant was terminated because of her chronic lateness and absenteeism. Appellant has put forth no evidence that would permit a reasonable decisionmaker to find that the Appellee's asserted justification for the firing was a mere pretext for disability discrimination or retaliation. Indeed, the decision to fire Appellant was upheld by the New York Supreme Court, which determined that the decision was not "arbitrary, capricious, irrational, unlawful or made in bad faith." *King v. City of N.Y.,* No. 102678/08 (N.Y.Sup.Ct. Apr. 1, 2008).

The judgment of the district court is therefore **AFFIRMED.**